UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>Shalan Enterprises, LLC<br>4515 Roma Court<br>Marina del rey, CA 90292-7704<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:  2:09-bk-43263-SB<br>Operating Report Number:  13<br>For the Month Ending:  11/30/2010 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS        700,414.98

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS        506,928.00

3. BEGINNING BALANCE:        193,486.98

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing        0.00
   Accounts Receivable - Pre-filing        0.00
   General Sales: Rental Income        48,025.72
   Other (Specify)
   **Other (Specify)        0.00

   TOTAL RECEIPTS THIS PERIOD:        48,025.72

5. BALANCE:        241,512.70

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)        -
   Disbursements (from page 2)        62,495.29

   TOTAL DISBURSEMENTS THIS PERIOD:***        62,495.29

7. ENDING BALANCE:        179,017.41

8 General Account Number(s):        2180073739

   Depository Name & Location:        Union Bank, N.A.
                                      4240 Lincoln Blvd., Marina Del Rey, CA 90292

---

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/1/2010 | 1214 | 7 | 166 Walter:Rep & Maint | | (211.00) | (211.00) |
| 11/1/2010 | 1215 | Robert Mooney | Compliance BK | | (693.75) | (693.75) |
| 11/1/2010 | 1216 | SCE(5823 Cape Horn){5823 Cape} | 5823 Cape Horn:Utilities | | (33.82) | (33.82) |
| 11/1/2010 | 1217 | Safeco | 30657 Passage Way:Insurance | | (36.75) | (36.75) |
| | | | 5837 Lake Lindero:Ins | | (38.09) | (38.09) |
| | | | 30723 Mainmast:Ins | | (36.73) | (36.73) |
| | | | 30723 Mainmast:Ins | | (40.53) | (40.53) |
| | | | 5645 Slicer Circle:Ins | | (35.39) | (35.39) |
| | | | 5676 Slicer Circle:Ins | | (36.73) | (36.73) |
| | | | 27312 Pinavctte:Ins | | (38.80) | (38.80) |
| | | | 5823 Cape Horn:Ins | | (40.25) | (40.25) |
| | | | 5827 Cape Horn:Ins | | (31.17) | (31.17) |
| | | | 552 Highview:Insurance | | (43.42) | (43.42) |
| | | | 166 Walter:Ins | | (35.00) | (35.00) |
| | | | Fees | | (2.00) | (2.00) |
| 11/1/2010 | 1218 | Conejo Valley Heat & Air | 5322 Lake Crest:Rep&Maint | | (3,318.00) | (3,318.00) |
| 11/2/2010 | 1219 | Citimortgage, Inc (2139 N Creek | 2139 N Creek Vista:Mortgage | | (1,229.20) | (1,229.20) |
| 11/2/2010 | 1220 | GMAC Mortgage{30657 Pass} | 30657 Passage Way:Mortgage | | (787.37) | (787.37) |
| 11/2/2010 | 1221 | GMAC Mortgage{27312 Pinavete} | 27312 Pinavette:Mortgage | | (994.58) | (994.58) |
| 11/2/2010 | 1222 | GMAC Mortgage{13 Marty} | 13 Marty Court:Mortgage | | (1,132.71) | (1,132.71) |
| 11/2/2010 | 1223 | GMAC MORTGAGE{5827 Cape} | 5827 Cape Horn:Mortgage | | (911.70) | (911.70) |
| 11/2/2010 | 1224 | GMAC MORTGAGE{5645 Slicer} | 5645 Slicer Circle:Mortgage | | (1,036.02) | (1,036.02) |
| 11/2/2010 | 1225 | First hOrizon Home Loans 9457 Li | 9457 E Lilly Bay Loop:Mortgage | | (1,218.66) | (1,218.66) |
| 11/2/2010 | 1226 | BAC Home Loans Servicing(3760 N | 3760 N Lost Chestnut:Mortgage | | (985.90) | (985.90) |
| 11/2/2010 | 1227 | BAC Home Loans Servicing(9942 De | 9942 E Deer Trail:Mortgage | | (981.04) | (981.04) |
| 11/2/2010 | 1228 | BAC Home Loans Servicing(2165 Ca | 2165 N Camino Agrios:Mortgage | | (1,278.36) | (1,278.36) |
| 11/2/2010 | 1229 | BAC Home Loans Servicing(2342 S | 2342 S Via De Dos Arroyos:Mortgage | | (959.50) | (959.50) |
| 11/2/2010 | 1230 | BAC Home Loans Servicing(3016 El | 3016 S Elinore:Mortgage | | (976.52) | (976.52) |
| 11/2/2010 | 1231 | Wells Fargo Loan{5837LL} | 5837 Lake Lindero:Mortgage | | (732.12) | (732.12) |
| 11/2/2010 | 1232 | Wells Fargo Loan{21981Sun} | 21981 Sundowners Lane:Mortgage | | (918.60) | (918.60) |
| 11/2/2010 | 1233 | Wells Fargo Loan {10273 E. Falc} | 10273 E Falcon Crest:Mortgage | | (995.62) | (995.62) |
| 11/2/2010 | 1234 | Wells Fargo Home Mort{10246 Cal} | 10246 E Calle Cadiz:Mortgage | | (1,020.75) | (1,020.75) |
| 11/2/2010 | 1235 | Wells Fargo Loan{5322LCrst} | 5322 Lake Crest:Mortgage | | (759.75) | (759.75) |
| 11/2/2010 | 1236 | Wells Fargo Loan{6017Hack} | 6017 Hackers Lane:Mortgage | | (904.79) | (904.79) |
| 11/2/2010 | 1237 | Wells Fargo Loan {9123 Placita} | 9123 E Placita Arroyo Seco:Mortgage | | (916.11) | (916.11) |
| 11/2/2010 | 1238 | Wells Fargo Loan {9143 E. 33rd} | 9143 E 33rd Place:Mortgage | | (918.00) | (918.00) |
| 11/2/2010 | 1239 | Wells Fargo Bank{552 Highview} | 552 Highview:Mortgage | | (918.60) | (918.60) |
| 11/2/2010 | 1240 | Wells Fargo Loan {9881 E. Wind D} | 9881 E Wind Dancer:Mortgage | | (1,158.10) | (1,158.10) |
| 11/2/2010 | 1241 | Wells Fargo Loan{166Walt} | 166 Walter:Mortgage | | (1,063.64) | (1,063.64) |
| 11/2/2010 | 1242 | Wells Fargo Home Mortgage (9195 | 9195 E Ironbark:Mortgage | | (1,175.38) | (1,175.38) |

TOTAL DISBURSEMENTS FROM DEBTOR ACCOUNTS DURING CURRENT PERIOD

| Date mm/dd/yyy y | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | 5676 Slicer Circle:HOA | | (120.00) | (120.00) |
| 11/4/2010 | 1243 | Lake Lindero HOA | 5883 Cape Horn:HOA | | (150.00) | (150.00) |
| | | | 5834 Cape Horn:HOA | | (120.00) | (120.00) |
| | | | 30723 Mainmast:HOA | | (120.00) | (120.00) |
| | | | 5823 Cape Horn:HOA | | (120.00) | (120.00) |
| | | | 6017 Hackers Lane:HOA | | (120.00) | (120.00) |
| | | | 30729 Mainmast Dr:HOA | | (120.00) | (120.00) |
| | | | 5837 Lake Lindero:HOA | | (120.00) | (120.00) |
| | | | 5354 Captains Place:HOA | | (120.00) | (120.00) |
| | | | 5322 Lake Crest:HOA | | (120.00) | (120.00) |
| | | | 5645 Slicer Circle:HOA | | (120.00) | (120.00) |
| | | | 30657 Passage Way:HOA | | (120.00) | (120.00) |
| | | | 5827 Cape Horn:HOA | | (120.00) | (120.00) |
| 11/5/2010 | 1244 | Josh Vint (updated) | 5823 Cape Horn:Rep&Maint | | (486.91) | (486.91) |
| | | | 5823 Cape Horn:Rep&Maint | | (149.95) | (149.95) |
| | | | 5823 Cape Horn:Rep&Maint | | (739.74) | (739.74) |
| | | | 5823 Cape Horn:Rep&Maint | | (728.26) | (728.26) |
| 11/9/2010 | | Quicken Bill Pay | Fees | | (9.95) | (9.95) |
| 11/10/2010 | 1245 | Safeco (125 Los Vientos) | 125 Los Vientos:Insurance | | (33.92) | (33.92) |
| 11/10/2010 | 1246 | The Gas (Lake Crest) | 5322 Lake Crest | | (7.76) | (7.76) |
| 11/10/2010 | | | 27312 Pinavette:Rep & Maint | | (59.81) | (59.81) |
| 11/12/2010 | | Fee | Bounced Check | | (6.00) | (6.00) |
| 11/16/2010 | 9021 | BPMG Real Estate Sales & Managem | 2342 S Via De Dos Arroyos:Rep & Maint | | (273.96) | (273.96) |
| | | | 10273 E Falcon Crest:Rep&Maint | | (365.28) | (365.28) |
| 11/16/2010 | 1248 | Tucson Electric Power (Calle Cad | 10246 E Calle Cadiz;Utilities | | (26.17) | (26.17) |
| 11/16/2010 | 1249 | Travelers Insurance | 5834 Cape Horn:Ins | | (39.42) | (39.42) |
| | | | 5883 Cape Horn:Ins | | (36.58) | (36.58) |
| | | | 5354 Captains Place:Ins | | (39.42) | (39.42) |
| | | | 1674 Glenbrock:Ins | | (44.00) | (44.00) |
| | | | 13 Marty Court:Ins | | (48.50) | (48.50) |
| | | | 21981 Sundowners Lane:Insurance | | (45.25) | (45.25) |
| | | | Fees | | (6.00) | (6.00) |
| 11/19/2010 | 1250 | Josh Vint (updated) | 5322 Lake Crest:Rep&Maint | | (315.35) | (315.35) |
| | | | 5823 Cape Horn:Rep&Maint | | (1,630.00) | (1,630.00) |
| 11/23/2010 | 1279 | Linda Vint | 5823 Cape Horn:Rep&Maint | | (200.00) | (200.00) |
| 11/23/2010 | 1280 | Jodi Rennie | 9942 E Deer Trail:Rep&Maint | | (51.00) | (51.00) |
| 11/24/2010 | 1281 | Josh Vint (updated) | 5823 Cape Horn:Rep&Maint | | (1,980.00) | (1,980.00) |
| | | | 5823 Cape Horn:Rep&Maint | | (1,595.00) | (1,595.00) |
| 11/24/2010 | 1282 | Sycamore Creek Homeowners | 21981 Sundowners Lane:HOA | | (95.00) | (95.00) |
| 11/30/2010 | 1251 | Leslie Cohen Law PC | Klein Addequate Protection | | (297.69) | (297.69) |
| 11/30/2010 | 1252 | Austin Point (Elinore) | 3016 S Elinore:HOA | | (14.00) | (14.00) |
| 11/30/2010 | 1253 | Austin Point HOA (Falcon) | 10273 E Falcon Crest:HOA | | (14.00) | (14.00) |
| 11/30/2010 | 1254 | The LakES @ CASTLE ROCK HOA | 2139 N Creek Vista:HOA | | (113.56) | (113.56) |
| 11/30/2010 | 1255 | Wrightstown Ranch HOA | 2165 N Camino Agrios:HOA | | (50.00) | (50.00) |
| 11/30/2010 | 1256 | Citimortgage, Inc (2139 N Creek | 2139 N Creek Vista:Mortgage | | (1,229.20) | (1,229.20) |
| 11/30/2010 | 1257 | BAC Home Loans Servicing(3016 El | 3016 S Elinore:Mortgage | | (976.52) | (976.52) |
| 11/30/2010 | 1258 | BAC Home Loans Servicing(2342 S | 2342 S Via De Dos Arroyos:Mortgage | | (959.50) | (959.50) |
| 11/30/2010 | 1259 | BAC Home Loans Servicing(9942 De | 9942 E Deer Trail:Mortgage | | (981.04) | (981.04) |
| 11/30/2010 | 1260 | BAC Home Loans Servicing(3760 Ch | 3760 N Lost Chestnut:Mortgage | | (985.90) | (985.90) |

TOTAL DISBURSEMENTS FROM MAIN ACCOUNT THIS CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/30/2010 | 1261 | BAC Home Loans Servicing(2165 Ca | 2165 N Camino Agrios:Mortgage | | (1,278.36) | (1,278.36) |
| 11/30/2010 | 1262 | GMAC MORTGAGE{5645 Slicer} | 5645 Slicer Circle:Mortgage | | (1,036.02) | (1,036.02) |
| 11/30/2010 | 1263 | GMAC Mortgage{30657 Pass} | 30657 Passage Way:Mortgage | | (787.37) | (787.37) |
| 11/30/2010 | 1264 | GMAC Mortgage{27312 Pinavete} | 27312 Pinavette:Mortgage | | (994.58) | (994.58) |
| 11/30/2010 | 1265 | GMAC MORTGAGE{5827 Cape} | 5827 Cape Horn:Mortgage | | (911.70) | (911.70) |
| 11/30/2010 | 1266 | GMAC Mortgage{13 Marty} | 13 Marty Court:Mortgage | | (1,132.71) | (1,132.71) |
| 11/30/2010 | 1267 | Wells Fargo Home Mortgage (9195 | 9195 E Ironbark:Mortgage | | (1,175.38) | (1,175.38) |
| 11/30/2010 | 1268 | Wells Fargo Loan{5837LL} | 5837 Lake Lindero:Mortgage | | (732.12) | (732.12) |
| 11/30/2010 | 1269 | Wells Fargo Loan{6017Hack} | 6017 Hackers Lane:Mortgage | | (904.79) | (904.79) |
| 11/30/2010 | 1270 | Wells Fargo Loan{166Walt} | 166 Walter:Mortgage | | (1,063.64) | (1,063.64) |
| 11/30/2010 | 1271 | Wells Fargo Bank{552 Highview} | 552 Highview:Mortgage | | (918.60) | (918.60) |
| 11/30/2010 | 1272 | Wells Fargo Loan{5322LCrst} | 5322 Lake Crest:Mortgage | | (759.75) | (759.75) |
| 11/30/2010 | 1273 | Wells Fargo Loan{21981Sun} | 21981 Sundowners Lane:Mortgage | | (918.60) | (918.60) |
| 11/30/2010 | 1274 | Wells Fargo Home Mort{10246 Cal} | 10246 E Calle Cadiz:Mortgage | | (1,020.75) | (1,020.75) |
| 11/30/2010 | 1275 | Wells Fargo Loan {10273 E. Falc} | 10273 E Falcon Crest:Mortgage | | (995.62) | (995.62) |
| 11/30/2010 | 1276 | Wells Fargo Loan {9881 E.Wind D} | 9881 E Wind Dancer:Mortgage | | (1,158.10) | (1,158.10) |
| 11/30/2010 | 1277 | Wells Fargo Loan {9143 E. 33rd} | 9143 E 33rd Place:Mortgage | | (918.00) | (918.00) |
| 11/30/2010 | 1278 | Wells Fargo Loan {9123 Placita } | 9123 E Placita Arroyo Seco:Mortgage | | (916.11) | (916.11) |
| 11/30/2010 | Debit | Union Bank | Fees | | (4.00) | (4.00) |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | - | 62,495.29 | 62,495.29 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

GENERAL ACCOUNT
BANK RECONCILIATION

**SEE ATTACHED FORM**

Bank statement Date: _____11/30/2010___ Balance on Statement: _____$176,823.61__

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                              | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                             | 0.00 |

Bank statement Adjustments:                                           _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:

**Union**Bank

**STATEMENT OF ACCOUNTS**

UNION BANK
SPECIALIZED DEPOSITS 218
POST OFFICE BOX 513840
LOS ANGELES CA 90051-3840

Page 1 of 3
SHALAN ENTERPRISES LLC
Statement Number: 2180073739
10/30/10 - 11/30/10

Customer Inquiries
800-669-8661

CY30 Z 0 B 0200 0099812-165634 2 826341

SHALAN ENTERPRISES LLC
GENERAL ACCOUNT
CHAPTER 11 DEBTOR IN POSSESSION
CASE #2:09-BK-43263-SB
4515 ROMA CT
MARINA DEL REY CA 90292-7704

Thank you for banking with us
since 2009

■ *Access account information and key online services using your smartphone with Union Bank's Mobile Business Center. Now, wherever you have mobile Internet service, you can check balances, make intra-bank transfers and approve wires securely. To enroll in mobile banking, go to the Online Business Center. To learn more, call your Relationship Manager or contact Global Treasury Management Sales at 800-883-0285.*

## BASIC BUSINESS CHECKING SUMMARY

Account Number: 2180073739

Days in statement period: 32

| | | |
|---|---|---|
| Beginning balance on 10/30 | $ | 193,460.88 |
| Total Credits | | 54,599.01 |
| Deposits ( 18 ) | 54,599.01 | |
| Total Debits | | -71,236.28 |
| Checks paid ( 63 ) | -56,965.42 | |
| Electronic debits ( 16 ) | -12,260.86 | |
| Other debits, fees and adjustments ( 3 ) | -2,010.00 | |
| Ending Balance on 11/30 | $ | 176,823.61 |

## CREDITS

### Deposits

*including check and cash credits*

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 11/1 | OFFICE DEPOSIT | 77499120 | $ | 4,633.40 |
| 11/1 | OFFICE DEPOSIT # 0000528577 | 77500774 | | 616.00 |
| 11/2 | OFFICE DEPOSIT # 0000464086 | 77632083 | | 2,000.00 |
| 11/3 | OFFICE DEPOSIT | 77732023 | | 4,475.00 |
| 11/3 | OFFICE DEPOSIT | 77732014 | | 10,466.00 |
| 11/3 | OFFICE DEPOSIT # 0000507340 | 76387014 | | 2,250.00 |
| 11/4 | OFFICE DEPOSIT | 77761883 | | 5,465.00 |
| 11/4 | OFFICE DEPOSIT | 77761876 | | 5,520.00 |
| 11/8 | OFFICE DEPOSIT | 77000533 | | 3,030.00 |
| 11/8 | OFFICE DEPOSIT # 0000468556 | 77036910 | | 491.00 |
| 11/9 | OFFICE DEPOSIT | 77149106 | | 4,245.00 |
| 11/10 | OFFICE DEPOSIT # 0000485809 | 76102055 | | 476.61 |
| 11/15 | OFFICE DEPOSIT | 77341894 | | 2,000.00 |
| 11/15 | OFFICE DEPOSIT # 0000462588 | 77379748 | | 500.00 |
| 11/16 | OFFICE DEPOSIT | 77471116 | | 3,515.00 |
| 11/18 | OFFICE DEPOSIT | 77607441 | | 1,050.00 |
| 11/18 | OFFICE DEPOSIT # 0000985027 | 77607439 | | 2,050.00 |
| 11/29 | OFFICE DEPOSIT # 0000462520 | 77303531 | | 1,816.00 |
| | **18 Deposits** | **Total amount** | **$** | **54,599.01** |

FORM 83400 (08/2010)

**Union**Bank

Page 2 of 3
SHALAN ENTERPRISES LLC
Statement Number: 2180073739
10/30/10 - 11/30/10

H

# DEBITS

## Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1201 | 11/2 | $ 50.00 | 1236 | 11/8 | $ 904.79 | 1267* | 11/24 | $ 1,175.38 |
| 1207* | 11/1 | 47.01 | 1237 | 11/9 | 916.11 | 1268 | 11/24 | 732.12 |
| 1208 | 11/1 | 95.00 | 1238 | 11/9 | 918.00 | 1269 | 11/24 | 904.79 |
| 1209 | 11/15 | 297.69 | 1239 | 11/8 | 918.60 | 1270 | 11/24 | 1,063.64 |
| 1210 | 11/2 | 975.00 | 1240 | 11/9 | 1,158.10 | 1271 | 11/24 | 918.60 |
| 1211 | 11/1 | 2,439.74 | 1241 | 11/8 | 1,063.64 | 1272 | 11/24 | 759.75 |
| 1212 | 11/1 | 1,942.13 | 1242 | 11/8 | 1,175.38 | 1273 | 11/24 | 918.60 |
| 1214* | 11/9 | 211.00 | 1243 | 11/12 | 1,590.00 | 1274 | 11/24 | 1,020.75 |
| 1215 | 11/4 | 693.75 | 1244 | 11/8 | 2,104.86 | 1275 | 11/24 | 995.62 |
| 1217* | 11/8 | 414.86 | 1245 | 11/12 | 33.92 | 1276 | 11/24 | 1,158.10 |
| 1218 | 11/5 | 3,318.00 | 1247* | 11/12 | 191.53 | 1277 | 11/24 | 918.00 |
| 1225* | 11/10 | 1,218.66 | 1249* | 11/22 | 259.17 | 1278 | 11/24 | 916.11 |
| 1226 | 11/4 | 985.90 | 1250 | 11/22 | 1,945.35 | 1279 | 11/26 | 200.00 |
| 1227 | 11/4 | 981.04 | 1252* | 11/29 | 14.00 | 1280 | 11/29 | 51.00 |
| 1228 | 11/4 | 1,278.36 | 1253 | 11/29 | 14.00 | 1281 | 11/29 | 3,575.00 |
| 1229 | 11/4 | 959.50 | 1254 | 11/24 | 113.56 | 1282 | 11/30 | 95.00 |
| 1230 | 11/4 | 976.52 | 1255 | 11/30 | 50.00 | 9017* | 11/2 | 770.16 |
| 1231 | 11/8 | 732.12 | 1257* | 11/23 | 976.52 | 9020* | 11/2 | 290.23 |
| 1232 | 11/8 | 918.60 | 1258 | 11/23 | 959.50 | 9021 | 11/18 | 639.24 |
| 1233 | 11/9 | 995.62 | 1259 | 11/23 | 981.04 | | | |
| 1234 | 11/9 | 1,020.75 | 1260 | 11/23 | 985.90 | | | |
| 1235 | 11/8 | 759.75 | 1261 | 11/23 | 1,278.36 | | | |

**63 Checks paid**      **Total amount**    $ **56,965.42**

* Checks missing in sequence. Out of sequence check numbers may also be located in the Electronic debits section of your statement.

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 11/4 | SO CAL EDISON MAILED PMT ARC 1216 | 54825261 | $ 33.82 |
| 11/8 | GMAC Mtg Corp CHECK PYMT ARC 1220 | 55620746 | 787.37 |
| 11/8 | GMAC Mtg Corp CHECK PYMT ARC 1223 | 55620749 | 911.70 |
| 11/8 | GMAC Mtg Corp CHECK PYMT ARC 1221 | 55620747 | 994.58 |
| 11/8 | GMAC Mtg Corp CHECK PYMT ARC 1224 | 55620750 | 1,036.02 |
| 11/8 | GMAC Mtg Corp CHECK PYMT ARC 1222 | 55620748 | 1,132.71 |
| 11/8 | CITIMORTGAGE INC CHECK PYMT ARC 1219 | 55704531 | 1,229.20 |
| 11/9 | QUICKEN BILL PAY BILL PAY PPD ***********8272 | 56127662 | 9.95 |
| 11/17 | SOCALGAS ARC PYMT ARC 1246 | 59751802 | 7.76 |
| 11/19 | TUCSON ELECTRIC CHECKPAYMT ARC 1248 | 51302429 | 26.17 |
| 11/29 | GMAC Mtg Corp CHECK PYMT ARC 1263 | 55426295 | 787.37 |
| 11/29 | GMAC Mtg Corp CHECK PYMT ARC 1265 | 55426297 | 911.70 |
| 11/29 | GMAC Mtg Corp CHECK PYMT ARC 1264 | 55426296 | 994.58 |
| 11/29 | GMAC Mtg Corp CHECK PYMT ARC 1262 | 55426294 | 1,036.02 |
| 11/29 | GMAC Mtg Corp CHECK PYMT ARC 1266 | 55426298 | 1,132.71 |
| 11/29 | CITIMORTGAGE INC CHECK PYMT ARC 1256 | 55623089 | 1,229.20 |

**16 Electronic debits**      **Total amount $**    **12,260.86**

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 11/8 | DEPOSITED ITEM R ETURNED | 99300473 | $ 2,000.00 |
| 11/8 | DEPOSITED ITEM RETURNED FEE | 99311317 | 6.00 |
| 11/30 | ADDITIONAL CASH DEPOSITED FEE | | 4.00 |

**3 Other debits, fees and adjustments**      **Total amount $**    **2,010.00**

FORM 03400 (09/2010)

0099812-165635

**Union**Bank

Page 3 of 3
SHALAN ENTERPRISES LLC
Statement Number: 2180073739
10/30/10 - 11/30/10

**H**

Information and Banking Office Services

*For each monthly statement period your account includes:*
- Unlimited free Information Services calls to 24-hour Automated Direct Service
- 10 free banking office deposits

*For the current monthly statement period you made:*
18 banking office deposits.

*Your account was not charged for information and banking office services during the statement period.*

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|---|---|---|
| 11/1 | $ | 194,186.40 | 11/10-11/11 | $ | 197,754.36 | 11/22 | $ | 201,878.53 |
| 11/2 | | 194,101.01 | 11/12-11/14 | | 195,938.91 | 11/23 | | 196,697.21 |
| 11/3 | | 211,292.01 | 11/15 | | 198,141.22 | 11/24-11/25 | | 185,102.19 |
| 11/4 | | 216,368.12 | 11/16 | | 201,656.22 | 11/26-11/28 | | 184,902.19 |
| 11/5-11/7 | | 213,050.12 | 11/17 | | 201,648.46 | 11/29 | | 176,972.61 |
| 11/8 | | 199,480.94 | 11/18 | | 204,109.22 | 11/30 | | 176,823.61 |
| 11/9 | | 198,496.41 | 11/19-11/21 | | 204,083.05 | | | |

## Shalan Gen Rec Nov 2010

Union Shalan
12/8/2010

Page 1

### Reconciliation Summary

BANK STATEMENT – CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 193,460.88 |
| Checks and Payments | 82 | Items | -71,236.28 |
| Deposits and Other Credits | 18 | Items | 54,599.01 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 176,823.61 |

YOUR RECORDS – UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 176,823.61 |
| Checks and Payments | 5 | Items | -522.76 |
| Deposits and Other Credits | 17 | Items | 53.00 |
| Register Balance as of 11/30/2010: | | | 176,353.85 |
| Checks and Payments | 10 | Items | -38,051.71 |
| Deposits and Other Credits | 3 | Items | 36,158.40 |
| Register Ending Balance: | | | 174,460.54 |

Case 2:09-bk-43263-PC    Doc 173    Filed 12/13/10    Entered 12/13/10 14:16:49    Desc
Main Document       Page 10 of 35

Shalan Gen Rec Nov 2010

Page 2

Union Shalan
12/8/2010

## Cleared Transaction Detail

| Date | Num | Payee | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|
| **Cleared Checks and Payments** | | | | | | |
| 10/16/2010 | 1247 | Prematic (Autos){NW22758} | #J792005 | 5322 Lake Crest:Ins | R | -191.53 |
| 10/23/2010 | 1201 | Wrightstown Ranch HOA | 2165 N Camino Agrios | 2165 N Camino Agrios... | R | -50.00 |
| 10/26/2010 | 1207 | City Of Tucson (3760 N Lo... | #720773-432312 | 3760 N Lost Chestnut:... | R | -47.01 |
| 10/26/2010 | 1208 | Sycamore Creek Homeow... | 21981 Sundowner | 21981 Sundowners La... | R | -95.00 |
| 10/27/2010 | 1209 | Leslie Cohen Law PC | Oct 2010 | Klein Addequate Prote... | R | -297.69 |
| 10/27/2010 | 1210 | US Trustee | Quarterly Payment | US Trustee | R | -975.00 |
| 10/27/2010 | 9017 | BPMG Real Estate Sales ... | #8154/8153/8149/8151/... | 9195 E Ironbark:Rep&... | R | -770.16 |
| 10/28/2010 | 1211 | Linda Vint | Kitchen Costco | 5823 Cape Horn:Rep&... | R | -2,439.74 |
| 10/28/2010 | 1212 | Linda Vint | Windows | 5823 Cape Horn:Rep&... | R | -1,942.13 |
| 10/28/2010 | 9020 | BPMG Real Estate Sales ... | #8178...2:09-BK43262-SB | 9195 E Ironbark:Rep&... | R | -290.23 |
| 11/1/2010 | 1214 | Ron's Glass | | 166 Walter:Rep & Maint | R | -211.00 |
| 11/1/2010 | 1215 | Robert Mooney | Robert Mooney | Compliance BK | R | -693.75 |
| 11/1/2010 | 1216 | SCE(5823 Cape Horn){58... | 3-033-2055-21 | 5823 Cape Horn:Utilities | R | -33.82 |
| 11/1/2010 | 1217 | Safeco | | 30657 Passage Way:I... | R | -414.86 |
| 11/1/2010 | 1218 | Conejo Valley Heat & Air | | 5322 Lake Crest:Rep&... | R | -3,318.00 |
| 11/2/2010 | 1219 | Citimortgage, Inc (2139 N ... | 0770051709-2 | 2139 N Creek Vista:M... | R | -1,229.20 |
| 11/2/2010 | 1220 | GMAC Mortgage{30657 P... | 307240223 | 30657 Passage Way:... | R | -787.37 |
| 11/2/2010 | 1221 | GMAC Mortgage{27312 Pi... | 307240244 | 27312 Pinavette:Mortg... | R | -994.58 |
| 11/2/2010 | 1222 | GMAC Mortgage{13 Marty} | 307240409 | 13 Marty Court:Mortgage | R | -1,132.71 |
| 11/2/2010 | 1223 | GMAC MORTGAGE{5827 ... | 307240420 | 5827 Cape Horn:Mortg... | R | -911.70 |
| 11/2/2010 | 1224 | GMAC MORTGAGE{5645 ... | 307240204 | 5645 Slicer Circle:Mort... | R | -1,036.02 |
| 11/2/2010 | 1225 | First hOrizon Home Loans... | 0055160832 | 9457 E Lilly Bay Loop:... | R | -1,218.66 |
| 11/2/2010 | 1226 | BAC Home Loans Servicin... | 3760 N Lost Chestnut | 3760 N Lost Chestnut:... | R | -985.90 |
| 11/2/2010 | 1227 | BAC Home Loans Servicin... | | 9942 E Deer Trail:Mort... | R | -981.04 |
| 11/2/2010 | 1228 | BAC Home Loans Servicin... | 2165 N Camino Agrios...... | 2165 N Camino Agrios... | R | -1,278.36 |
| 11/2/2010 | 1229 | BAC Home Loans Servicin... | 2342 S Via de dos Arroyos | 2342 S Via De Dos Arr... | R | -959.50 |
| 11/2/2010 | 1230 | BAC Home Loans Servicin... | | 3016 S Elinore:Mortgage | R | -976.52 |
| 11/2/2010 | 1231 | Wells Fargo Loan{5837LL} | | 5837 Lake Lindero:Mor... | R | -732.12 |
| 11/2/2010 | 1232 | Wells Fargo Loan{21981S... | | 21981 Sundowners La... | R | -918.60 |
| 11/2/2010 | 1233 | Wells Fargo Loan {10273 ... | 0055928667 | 10273 E Falcon Crest:... | R | -995.62 |
| 11/2/2010 | 1234 | Wells Fargo Home Mort{1... | 0025295726 | 10246 E Calle Cadiz:M... | R | -1,020.75 |
| 11/2/2010 | 1235 | Wells Fargo Loan{5322LC... | | 5322 Lake Crest:Mortg... | R | -759.75 |
| 11/2/2010 | 1236 | Wells Fargo Loan{6017Ha... | | 6017 Hackers Lane:M... | R | -904.79 |
| 11/2/2010 | 1237 | Wells Fargo Loan {9123 P... | 0055928683 | 9123 E Placita Arroyo ... | R | -916.11 |
| 11/2/2010 | 1238 | Wells Fargo Loan {9143 E... | 0055958946 | 9143 E 33rd Place:Mor... | R | -918.00 |
| 11/2/2010 | 1239 | Wells Fargo Bank{552 Hig... | | 552 Highview:Mortgage | R | -918.60 |
| 11/2/2010 | 1240 | Wells Fargo Loan {9881 E... | | 9881 E Wind Dancer:... | R | -1,158.10 |
| 11/2/2010 | 1241 | Wells Fargo Loan{166Walt} | | 166 Walter:Mortgage | R | -1,063.64 |
| 11/2/2010 | 1242 | Wells Fargo Home Mortga... | 0660683939 | 9195 E Ironbark:Mortg... | R | -1,175.38 |
| 11/4/2010 | 1243 | Lake Lindero HOA | 111/274/294/297/300/31... | 5676 Slicer Circle:HOA | R | -1,590.00 |
| 11/5/2010 | 1244 | Josh Vint (updated) | #740871/#740872/#740... | 5823 Cape Horn:Rep&... | R | -2,104.86 |
| 11/9/2010 | | Quicken Bill Pay | A/C No = 3678272 | Fees | R | -9.95 |
| 11/10/2010 | 1245 | Safeco (125 Los Vientos) | #7117-3622922 | 125 Los Vientos:Insura... | R | -33.92 |
| 11/10/2010 | 1246 | The Gas (Lake Crest) | | 5322 Lake Crest | R | -7.76 |
| 11/12/2010 | | Bounced Check | Hackers | 6017 Hackers Lane | R | -2,000.00 |
| 11/12/2010 | | Fee | | Bounced Check | R | -6.00 |
| 11/16/2010 | 1248 | Tucson Electric Power (Ca... | #6181026362 | 10246 E Calle Cadiz:U... | R | -26.17 |
| 11/16/2010 | 1249 | Travelers Insurance | | 5834 Cape Horn:Ins | R | -259.17 |
| 11/16/2010 | 9021 | BPMG Real Estate Sales ... | #8199/#8200.....#2:09 B... | 2342 S Via De Dos Arr... | R | -639.24 |
| 11/19/2010 | 1250 | Josh Vint (updated) | #740876/ #740874 | 5322 Lake Crest:Rep&... | R | -1,945.35 |
| 11/23/2010 | 1280 | Jodi Rennie | | 9942 E Deer Trail:Rep... | R | -51.00 |
| 11/24/2010 | 1281 | Josh Vint (updated) | #740881/#740880 | 5823 Cape Horn:Rep&... | R | -3,575.00 |
| 11/24/2010 | 1282 | Sycamore Creek Homeow... | 21981 Sundowner | 21981 Sundowners La... | R | -95.00 |
| 11/30/2010 | | Fee | | Fees | R | -4.00 |
| 11/30/2010 | 1252 | Austin Point (Elinore) | 130 | 3016 S Elinore:HOA | R | -14.00 |
| 11/30/2010 | 1253 | Austin Point HOA (Falcon) | #100.. | 10273 E Falcon Crest:... | R | -14.00 |
| 11/30/2010 | 1254 | The LakES @ CASTLE R... | #000146 | 2139 N Creek Vista:HOA | R | -113.56 |
| 11/30/2010 | 1255 | Wrightstown Ranch HOA | 2165 N. Camino Agrios | 2165 N Camino Agrios... | R | -50.00 |
| 11/30/2010 | 1256 | Citimortgage, Inc (2139 N ... | 0770051709-2 | 2139 N Creek Vista:M... | R | -1,229.20 |
| 11/30/2010 | 1257 | BAC Home Loans Servicin... | | 3016 S Elinore:Mortgage | R | -976.52 |

## Shalan Gen Rec Nov 2010

Page 3

Union Shalan
12/8/2010

## Cleared Transaction Detail

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 11/30/2010 | 1258 | BAC Home Loans Servicin... | 2342 S Via de dos Arroyos | 2342 S Via De Dos Arr... | R | -959.50 |
| 11/30/2010 | 1259 | BAC Home Loans Servicin... | | 9942 E Deer Trail:Mort... | R | -981.04 |
| 11/30/2010 | 1260 | BAC Home Loans Servicin... | 3760 N Lost Chestnut | 3760 N Lost Chestnut:... | R | -985.90 |
| 11/30/2010 | 1261 | BAC Home Loans Servicin... | 2165 N Camino Agrios...... | 2165 N Camino Agrios... | R | -1,278.36 |
| 11/30/2010 | 1262 | GMAC MORTGAGE{5645 ... | 307240204 | 5645 Slicer Circle:Mort... | R | -1,036.02 |
| 11/30/2010 | 1263 | GMAC Mortgage{30657 P... | 307240223 | 30657 Passage Way:... | R | -787.37 |
| 11/30/2010 | 1264 | GMAC Mortgage{27312 Pi... | 307240244 | 27312 Pinavette:Mortg... | R | -994.58 |
| 11/30/2010 | 1265 | GMAC MORTGAGE{5827 ... | 307240420 | 5827 Cape Horn:Mortg... | R | -911.70 |
| 11/30/2010 | 1266 | GMAC Mortgage{13 Marty} | 307240409 | 13 Marty Court:Mortgage | R | -1,132.71 |
| 11/30/2010 | 1267 | Wells Fargo Home Mortga... | 0660683939 | 9195 E Ironbark:Mortg... | R | -1,175.38 |
| 11/30/2010 | 1268 | Wells Fargo Loan{5837LL} | | 5837 Lake Lindero:Mor... | R | -732.12 |
| 11/30/2010 | 1269 | Wells Fargo Loan{6017Ha... | | 6017 Hackers Lane:M... | R | -904.79 |
| 11/30/2010 | 1270 | Wells Fargo Loan{166Walt} | | 166 Walter:Mortgage | R | -1,063.64 |
| 11/30/2010 | 1271 | Wells Fargo Bank{552 Hig... | | 552 Highview:Mortgage | R | -918.60 |
| 11/30/2010 | 1272 | Wells Fargo Loan{5322LC... | | 5322 Lake Crest:Mortg... | R | -759.75 |
| 11/30/2010 | 1273 | Wells Fargo Loan{21981S... | | 21981 Sundowners La... | R | -918.60 |
| 11/30/2010 | 1274 | Wells Fargo Home Mort{1... | 0025295726 | 10246 E Calle Cadiz:M... | R | -1,020.75 |
| 11/30/2010 | 1275 | Wells Fargo Loan {10273 ... | 0055928667 | 10273 E Falcon Crest:... | R | -995.62 |
| 11/30/2010 | 1276 | Wells Fargo Loan {9881 E... | | 9881 E Wind Dancer:... | R | -1,158.10 |
| 11/30/2010 | 1277 | Wells Fargo Loan {9143 E... | 0055958946 | 9143 E 33rd Place:Mor... | R | -918.00 |
| 11/30/2010 | 1278 | Wells Fargo Loan {9123 P... | 0055928683 | 9123 E Placita Arroyo ... | R | -916.11 |
| 12/6/2010 | 1284 | Shaul Mauda | Tree Removal | 30657 Passage Way:R... | R | -200.00 |

Total Cleared Checks and Payments

82    Items                           -71,236.28

Cleared Deposits and Other Credits

| 10/30/2010 | DEP | Deposit | | 9942 E Deer Trail | R | 4,633.40 |
|------------|-----|---------|--|--------------------|---|----------|
| 11/1/2010 | DEP | Deposit | | 9881 E Wind Dancer | R | 10,466.00 |
| 11/1/2010 | DEP | Deposit | balance Oct | 5837 Lake Lindero | R | 616.00 |
| 11/2/2010 | DEP | Deposit | | 5827 Cape Horn | R | 4,475.00 |
| 11/2/2010 | DEP | Deposit | | | R | 2,000.00 |
| 11/4/2010 | DEP | Deposit | | 27312 Pinavette | R | 2,250.00 |
| 11/4/2010 | DEP | Deposit | | 9143 E 33rd Place | R | 5,465.00 |
| 11/4/2010 | DEP | Deposit | | 5834 Cape Horn | R | 5,520.00 |
| 11/5/2010 | DEP | Deposit | | 9195 E Ironbark | R | 3,030.00 |
| 11/8/2010 | DEP | Deposit | | 30865 Overfall | R | 491.00 |
| 11/8/2010 | DEP | Deposit | | 2139 N Creek Vista | R | 4,245.00 |
| 11/10/2010 | DEP | Deposit | | 27312 Pinavette:Utilities | R | 476.61 |
| 11/13/2010 | DEP | Deposit | | 6017 Hackers Lane | R | 2,000.00 |
| 11/15/2010 | DEP | Deposit | | 5837 Lake Lindero | R | 500.00 |
| 11/16/2010 | DEP | Deposit | | 2342 S Via De Dos Arr... | R | 3,515.00 |
| 11/17/2010 | DEP | Deposit | | 2165 N Camino Agrios | R | 1,050.00 |
| 11/18/2010 | DEP | Deposit | | 13 Marty Court | R | 2,050.00 |
| 11/29/2010 | DEP | Deposit | | 5837 Lake Lindero | R | 1,816.00 |

Total Cleared Deposits and Other Credits

18    Items                           54,599.01

Total Cleared Transactions

100    Items                          -16,637.27

## Shalan Gen Rec Nov 2010

Page 4

Union Shalan
12/8/2010

## Uncleared Transaction Detail up to 11/30/2010

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| Date | Num | Payee | Memo | Category | Amount |
|------|-----|-------|------|----------|--------|
| 3/25/2010 | 246 | Tucson Electric Power (Ca... | #6181026362 | 10246 E Calle Cadiz:U... | -19.03 |
| 3/25/2010 | 248 | Spanish Trails c/o Lewis M... | # 1302325 | 9881 E Wind Dancer:H... | -5.54 |
| 7/1/2010 | | First HOrizon Home Loans... | 0055160832...error June | 9457 E Lilly Bay Loop:... | -0.50 |
| 11/23/2010 | 1279 | Linda Vint | Dumpster | 5823 Cape Horn:Rep&... | -200.00 |
| 11/30/2010 | 1251 | Leslie Cohen Law PC | Nov 2010 | Klein Addequate Prote... | -297.69 |

**Total Uncleared Checks and Payments**                                    5    Items                -522.76

**Uncleared Deposits and Other Credits**

| Date | Num | Payee | Memo | Category | Amount |
|------|-----|-------|------|----------|--------|
| | | | | | 0.00 |
| 12/11/2009 | 1507 | VOID | | | 0.00 |
| 12/14/2009 | | | | | 0.00 |
| 12/14/2009 | | | | | 0.00 |
| 12/21/2009 | | | | | 0.00 |
| 1/8/2010 | 102 | Void | | | 0.00 |
| 1/13/2010 | 129 | VoiD | Caroline..voided check | | 0.00 |
| 1/18/2010 | 131 | VoiD | | | 0.00 |
| 1/27/2010 | 157 | VOid | Checks... | Bank Charge | 34.00 |
| 2/2/2010 | | Fee | Fee Reversal | Bank Charge | 9.00 |
| 2/24/2010 | | Fee | Fee Reversal | Bank Charge | 10.00 |
| 2/24/2010 | | Fee | | | 0.00 |
| 2/28/2010 | 210 | VoiD | Caroline Djang | | 0.00 |
| 4/5/2010 | 301 | VOID | | | 0.00 |
| 7/7/2010 | 445 | VOID | | | 0.00 |
| 7/19/2010 | | | | | 0.00 |
| 10/3/2010 | 1141 | VOID | | | 0.00 |
| 10/22/2010 | 1195 | VOID | | | |

**Total Uncleared Deposits and Other Credits**                          17    Items                53.00

**Total Uncleared Transactions**                                            22    Items                -469.76

## Shalan Gen Rec Nov 2010

Union Shalan

12/8/2010

Page 5

## Uncleared Transaction Detail after 11/30/2010

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 12/6/2010 | 1283 | First HOrizon Home Loans... | 0055160832 | 9457 E Lilly Bay Loop:... | | -1,218.66 |
| 12/7/2010 | 1285 | Shalan Enterprises Proper... | | | | -28,728.82 |
| 12/7/2010 | 1286 | Linda Vint | Dumpster | 5823 Cape Horn:Rep&... | | -170.90 |
| 12/7/2010 | 1287 | Josh Vint (updated) | #740886/#740887/#740... | 5676 Slicer Circle:Rep... | | -821.53 |
| 12/7/2010 | 1288 | Vint Construction | | 6017 Hackers Lane:Re... | | -3,040.00 |
| 12/7/2010 | 1289 | BPMG Real Estate Sales ... | Security Refund | 10246 E Calle Cadiz | | -1,100.00 |
| 12/8/2010 | 1290 | Robert Mooney | Robert Mooney | Compliance BK | | -832.50 |
| 12/8/2010 | 1291 | SCE | | 5823 Cape Horn:Utilities | | -13.43 |
| 12/8/2010 | 1292 | Lake Lindero HOA | 111/274/294/297/300/31... | 5676 Slicer Circle:HOA | | -1,590.00 |
| 12/8/2010 | 1293 | BPMG Real Estate Sales ... | #8224/#8219/#8220 | 10246 E Calle Cadiz | | -535.87 |

Total Uncleared Checks and Payments

10    Items                              -38,051.71

**Uncleared Deposits and Other Credits**

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 12/6/2010 | DEP | Deposit | | 21981 Sundowners Lane | | 30,508.40 |
| 12/6/2010 | DEP | Deposit | | 2139 N Creek Vista | | 3,400.00 |
| 12/6/2010 | DEP | Deposit | | 27312 Pinavette | | 2,250.00 |

Total Uncleared Deposits and Other Credits

3    Items                              36,158.40

Total Uncleared Transactions

13    Items                              -1,893.31

## I. CASH RECEIPTS AND DISBURSEMENTS

### B. (PAYROLL ACCOUNT)

**PAYROLL ACCOUNT NOT OPENED.  DEBTOR HAS NO EMPLOYEES.**

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS                    0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                      0.00

4.  RECEIPTS DURING CURRENT PERIOD:
    (Transferred from General Account)

5.  BALANCE:                                                               0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                    0.00

7.  ENDING BALANCE:                                                        0.00

8.  PAYROLL Account Number(s):

    Depository Name & Location:

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

## PAYROLL ACCOUNT*
## BANK RECONCILIATION

**\*Debtor has no payroll, thus, no Payroll Account was opened**

Bank statement Date:  N/A                    Balance on Statement:    $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                       | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                       | 0.00 |

Bank statement Adjustments:                                     _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                          | $0.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS

### C. (TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS      44,430.40

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS      44,430.40

3. BEGINNING BALANCE:      -

4. RECEIPTS DURING CURRENT PERIOD:
(Transferred from General Account)      -

5. BALANCE:      0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***      0.00

7. ENDING BALANCE:      0.00

8. TAX Account Number(s):      2180073747

Depository Name & Location:      Union Bank, N.A.
4240 Lincoln Blvd., Marina Del Rey, CA 90292

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

Case 2:09-bk-43263-PC    Doc 173    Filed 12/13/10    Entered 12/13/10 14:16:49    Desc
Main Document    Page 19 of 35

TAX ACCOUNT

## BANK RECONCILIATION

Bank statement Date: _____11/30/2010_  Balance on Statement: _____$0.00_

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |  |
|---|---|---|---|

TOTAL DEPOSITS IN TRANSIT                                           0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

TOTAL OUTSTANDING CHECKS:                                           0.00

Bank statement Adjustments: _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                           $0.00

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

**UnionBank**

## STATEMENT OF ACCOUNTS

UNION BANK
SPECIALIZED DEPOSITS 218 B
POST OFFICE BOX 513840
LOS ANGELES        CA   90051-3840

Page 1 of 1
SHALAN ENTERPRISES LLC
**Statement Number: 2180073747**
10/30/10 - 11/30/10

Customer Inquiries
800-669-8661

Thank you for banking with us
since 2009

CY30 Z  0 B 0200 0099813-165637  2  826341

**TAX** / SHALAN ENTERPRISES LLC
PROPERTY ACCOUNT
CHAPTER 11 DEBTOR IN POSSESSION
CASE #2:09-BK-43263-SB
4515 ROMA CT
MARINA DEL REY CA 90292-7704

■ *Access account information and key online services using your smartphone with
Union Bank's Mobile Business Center. Now, wherever you have mobile Internet service,
you can check balances, make intra-bank transfers and approve wires securely. To
enroll in mobile banking, go to the Online Business Center. To learn more, call your
Relationship Manager or contact Global Treasury Management Sales at 800-883-0285.*

## BASIC BUSINESS CHECKING SUMMARY

Account Number: 2180073747

Days in statement period: 32

| | | |
|---|---|---|
| Beginning balance on 10/30 | $ | 14,739.21 |
| Total Credits | | 0.00 |
| Total Debits | | -14,739.21 |
| Checks paid ( 1 ) | -14,739.21 | |
| Ending Balance on 11/30 | $ | 0.00 |

## DEBITS

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0105 | 11/3 | $ 14,739.21 | | | | | | |

## Information and Banking Office Services

**For each monthly statement period your account includes:**
- Unlimited free Information Services calls to 24-hour Automated Direct Service
- 10 free banking office deposits

*Your account was not charged for information and banking office services during the statement period.*

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|---|
| 11/1-11/2 | $ 14,739.21 | 11/3-11/30 | $ 0.00 | | |



Case 2:09-bk-43263-PC   Doc 173   Filed 12/13/10   Entered 12/13/10 14:16:49   Desc
Main Document      Page 21 of 35

## Shalan Tax Acct Nov 2010

Page 1

Union Shalan Tax
12/8/2010

### Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

|  |  |  |  |
|---|---|---|---|
| Previous Balance: |  |  | 0.00 |
| Checks and Payments | 1 | Item | -14,739.21 |
| Deposits and Other Credits | 1 | Item | 14,739.21 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: |  |  | 0.00 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

|  |  |  |  |
|---|---|---|---|
| Cleared Balance: |  |  | 0.00 |
| Checks and Payments | 4 | Items | -28,728.82 |
| Deposits and Other Credits | 2 | Items | 28,728.82 |
| Register Balance as of 12/8/2010: |  |  | 0.00 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: |  |  | 0.00 |

## Shalan Tax Acct Nov 2010

Union Shalan Tax
12/8/2010

Page 2

### Cleared Transaction Detail

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Cleared Checks and Payments** | | | | | | |
| 10/29/2010 | 105 | Beth Ford Pima County Ta... | | 9195 E Ironbark:Prop ... | R | -14,739.21 |
| Total Cleared Checks and Payments | | | | 1 Item | | -14,739.21 |
| | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| 10/29/2010 | DEP | Deposit | fron Shalan General | | R | 14,739.21 |
| Total Cleared Deposits and Other Credits | | | | 1 Item | | 14,739.21 |
| | | | | | | |
| Total Cleared Transactions | | | | 2 Items | | 0.00 |

## Shalan Tax Acct Nov 2010

Page 3

Union Shalan Tax
12/8/2010

## Uncleared Transaction Detail up to 12/8/2010

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| 11/19/2010 | 106 | Ventura County Tax Colle... | | 552 Highview:Prop Tax | | -5,479.49 |
| 11/19/2010 | 107 | Orange County Tax Collec... | | 27312 Pinavette:Prop ... | | -2,508.04 |
| 11/20/2010 | 108 | LA Country Tax Collector | | 5883 Cape Horn:Prop ... | | -15,083.04 |
| 11/24/2010 | 109 | LA Country Tax Collector | | 5834 Cape Horn:Prop ... | | -5,658.25 |

Total Uncleared Checks and Payments                          4   Items              -28,728.82

**Uncleared Deposits and Other Credits**

| 4/3/2010 | 101 | VOiD | Caroline Djang | | | 0.00 |
| 12/7/2010 | DEP | Deposit | From Shalan | | | 28,728.82 |

Total Uncleared Deposits and Other Credits                   2   Items               28,728.82

Total Uncleared Transactions                                 6   Items                    0.00

Shalan Tax Acct Nov 2010

Page 4

Union Shalan Tax
12/8/2010

Uncleared Transaction Detail after 12/8/2010

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

Uncleared Checks and Payments

Total Uncleared Checks and Payments · · · · · · · · · · · · · · · · · · · · · 0 Items · · · · · 0.00

Uncleared Deposits and Other Credits

Total Uncleared Deposits and Other Credits · · · · · · · · · · · · · · · · · 0 Items · · · · · 0.00

Total Uncleared Transactions · · · · · · · · · · · · · · · · · · · · · · · · · 0 Items · · · · · 0.00

01/01/2008  07:35    6614801231                    N1                                    PAGE  25/34

Case 2:09-bk-43263-PC    Doc 173    Filed 12/13/10    Entered 12/13/10 14:16:49    Desc
I. D SUMMARY SCHEDULE Page 25 of 35
Main Document

## ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  | | |
|---|---|---|
| General Account: | 179,017.41 | |
| Payroll Account: | 0.00 | |
| Tax Account: | 0.00 | |

*Other Accounts:

*Other Monies:

**Petty Cash (from below):                     0.00

### TOTAL CASH AVAILABLE:                                         179,017.41

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| NONE | | |

### TOTAL PETTY CASH TRANSACTIONS:                                    0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#

\*\* Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| 10246 E Calle Cadiz - WF / 0224542233 | Mo | 1,020.75 | 0 | 0.00 |
| 10273 E Falcon Point Dr-WF / 0055928667 | Mo | 995.62 | 0 | 0.00 |
| 125 Los Vientos Dr. - WF/4280005 | Sold: 8-2010 | - | - | - |
| 13 Marty Court - GMAC/307240409 | Mo | 1,132.71 | 0 | 0.00 |
| 166 Walter Circle -WF/4279987 | Mo | 1,063.64 | 0 | 0.00 |
| 2139 N Creek Vista Dr - CitiMortgage / 0770051709-2 | Mo | 1,229.20 | 0 | 0.00 |
| 2165 N Camino Agrios - B of A/ 008910537 | Mo | 1,278.36 | 0 | 0.00 |
| 21981 Sundowners - WF/4280084 | Mo | 918.60 | 0 | 0.00 |
| 2342 S Via De Dos Arroyos - B of A/ 021208724 | Mo | 959.50 | 0 | 0.00 |
| 27312 Pinavette - GMAC/307240244 | Mo | 994.58 | 0 | 0.00 |
| 3016 S Elinore Dr - B of A/ 021808373 | Mo | 976.52 | 0 | 0.00 |
| 30657 Passageway - GMAC/307240223 | Mo | 787.37 | 0 | 0.00 |
| 3760 N Lost Chestnut - B of A / 005655099 | Mo | 985.90 | 0 | 0.00 |
| 5322 Lakecrest - WF/4279963 | Mo | 759.75 | 0 | 0.00 |
| 552 Highview - WF/4280034 | Mo | 918.60 | 0 | 0.00 |
| 5645 Slicers Circle - GMAC/307240204 | Mo | 1,036.02 | 0 | 0.00 |
| 5827 Capehorn - GMAC/307240420 | Mo | 911.70 | 0 | 0.00 |
| 5837 Lake Lindero Dr. - WF/4279988 | Mo | 732.12 | 0 | 0.00 |
| 6017 Hackers Ln. - WF/4280054 | Mo | 904.79 | 0 | 0.00 |
| 9123 E Placita Arroyo Seco-WF / 0055928683 | Mo | 916.11 | 0 | 0.00 |
| 9143 E 33rd Place - WF / 0055958946 | Mo | 918.00 | 0 | 0.00 |
| 9195 E Ironbark - WF / 0660683939 | Mo | 1,175.38 | 0 | 0.00 |
| 9457 E Lilly Bay Loop - First Horizon 0055160832 | Mo | 1,218.66 | 0 | 0.00 |
| 9881 E Wind Dancer Dr-WF / 0055928626 | Mo | 1,158.10 | 0 | 0.00 |
| 9942 E Deer Trail-B of A 7050178 | Mo | 981.04 | 0 | 0.00 |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: N/A

N/A

Total Wages Paid: N/A

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| TOTAL: | 0.00 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable Post-Petition | Accounts Receivable | |
| --- | --- | --- | --- |
| | | Pre-Petition | Post-Petition |
| 30 days or less | 1,807.50 | 0.00 | 10,778.00 |
| 31 - 60 days | 0.00 | | 2,250.00 |
| 61 - 90 days | 0.00 | | 2,200.00 |
| 91 - 120 days | 0.00 | | |
| Over 120 days | 40,111.58 | | |
| TOTAL: | 41,919.08 | 0.00 | 15,228.00 |

## V. INSURANCE COVERAGE
**SEE BELOW**

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
| --- | --- | --- | --- | --- |
| General Liability | | | | |
| Worker's Compensation | | | | |
| Casualty | | | | |
| Vehicle | | | | |
| General Liability | | | | |
| Property | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
| --- | --- | --- | --- | --- | --- |
| 31-Dec-2009 | 55,538.06 | 650.00 | 29-Jan-2010 | 650.00 | 0.00 |
| 31-Mar-2010 | 122,836.99 | 975.00 | 26-Apr-2010 | 975.00 | 0.00 |
| 30-Jun-2010 | 99,488.65 | 975.00 | 14-Jul-2010 | 975.00 | 0.00 |
| 30-Sep-2010 | 125,138.29 | 975.00 | 27-Oct-2010 | 975.00 | 0.00 |
| 31-Dec-2010 | 124,298.63 | 975.00 | | | 975.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 4,550.00 | | 3,575.00 | 975.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## V. INSURANCE COVERAGE

| Address | City | Insurer | Coverage | Expiration | Paid Thru |
|---|---|---|---|---|---|
| 5823 CAPEHORN | AGOURA HILLS, CA 91301 | Safeco Insurance | 276,000.00 | 8/1/2011 | 12/21/2010 |
| 5827 CAPEHORN | AGOURA HILLS, CA 91301 | Safeco Insurance | 205,000.00 | 8/1/2011 | 12/21/2010 |
| 5834 CAPEHORN | AGOURA HILLS, CA 91301 | Travelers Knoxvil | 245,000.00 | 8/1/2011 | 1/1/2011 |
| 5883 CAPEHORN | AGOURA HILLS, CA 91301 | Travelers Knoxvil | 225,000.00 | 8/1/2011 | 1/1/2011 |
| 5354 CAPTAINS PL | AGOURA HILLS, CA 91301 | Travelers Knoxvil | 245,000.00 | 8/1/2011 | 1/1/2011 |
| 10246 E CALLE CADIZ AVE | TUCSON, AZ 85747 | Farmers Insurance | 210,000.00 | 4/25/2011 | 4/25/2011 |
| 9942 EAST DEER TRAIL | TUCSON, AZ 85748 | Farmers Insurance | 196,000.00 | 5/31/2011 | 5/31/2011 |
| 10273 E FALCON POINT DR | TUCSON, AZ 85730 | Farmers Insurance | 164,000.00 | 7/25/2011 | 7/25/2011 |
| 9195 E IRONBARK | TUCSON, AZ 85747 | Farmers Insurance | 227,000.00 | 9/15/2011 | 10/15/2011 |
| 9457 E LILLY BAY LOOP | TUCSON, AZ 85710 | Farmers Insurance | 155,000.00 | 9/9/2011 | 10/9/2011 |
| 9123 E PLACITA ARROYO SEC | TUCSON, AZ 85710 | Farmers Insurance | 164,000.00 | 7/25/2011 | 7/25/2011 |
| 9881 E WIND DANCER DR | TUCSON, AZ 85748 | Farmers Insurance | 186,000.00 | 7/25/2011 | 7/25/2011 |
| 9143 E 33rd PLACE | TUCSON, AZ 85710 | Farmers Insurance | 156,000.00 | 9/19/2011 | 9/19/2011 |
| 1674 GLENBROCK | NEWBURY PARK, CA 913: | Travelers Knoxvil | 278,000.00 | 8/1/2011 | 1/1/2011 |
| 6017 HACKERS | AGOURA HILLS, CA 91301 | Farmers Insurance | 236,000.00 | 4/1/2011 | 1/14/2011 |
| 552 HIGHVIEW | NEWBURY PARK, CA 913: | Safeco Insurance | 300,000.00 | 8/1/2011 | 12/21/2010 |
| 5322 LAKE CREST DR | AGOURA HILLS, CA 91301 | Farmers Insurance | 232,000.00 | 10/12/2011 | 1/14/2011 |
| 5837 LAKE LINDERO | AGOURA HILLS, CA 91301 | Safeco Insurance | 257,000.00 | 4/27/2011 | 12/21/2010 |
| 125 LOS VIENTOS | NEWBURY PARK, CA 913: | Safeco Insurance | 225,000.00 Cancelled | | Sold: 8-2010 |
| 30723 MAINMAST | AGOURA HILLS, CA 91301 | Safeco Insurance | 245,000.00 | 4/27/2011 | 12/21/2010 |
| 30729 MAINMAST | AGOURA HILLS, CA 91301 | Safeco Insurance | 276,000.00 | 4/27/2011 | 12/21/2010 |
| 2165 N CAMINO AGRIOS | TUCSON, AZ 85715 | Farmers Insurance | 206,000.00 | 11/29/2011 | 11/29/2011 |
| 2139 N CREEK VISTA DR | TUCSON, AZ 85749 | Farmers Insurance | 202,000.00 | 6/11/2011 | 6/11/2011 |
| 3760 N LOST CHESTNUT | TUCSON, AZ 85719 | Farmers Insurance | 189,000.00 | 1/25/2011 | 1/25/2011 |
| 30865 OVERFALL | WESTLAKE VILLAGE, CA | Farmers Insurance | 264,000.00 | 3/20/2011 | 1/14/2011 |
| 30657 PASSAGEWAY PL | AGOURA HILLS, CA 91301 | Farmers Insurance | 242,550.00 | 4/10/2011 | 12/21/2010 |
| 27312 PINAVETTE | MISSION VIEJO, CA 92691 | Safeco Insurance | 245,000.00 | 4/27/2011 | 12/21/2010 |
| 5645 SLICER CIRCLE | AGOURA HILLS, CA 91301 | Safeco Insurance | 231,000.00 | 4/27/2011 | 12/21/2010 |
| 5676 SLICER CIRCLE | AGOURA HILLS, CA 91301 | Safeco Insurance | 245,000.00 | 4/27/2011 | 12/21/2010 |
| 3016 S ELINOR DRIVE | TUCSON, AZ 85730 | Farmers Insurance | 164,000.00 | 10/11/2011 | 10/11/2011 |
| 2342 S VIA DE DOS ARROYOS | TUCSON, AZ 85740 | Farmers Insurance | 185,000.00 | 10/11/2011 | 10/11/2011 |
| 21981 SUNDOWNERS | LAKE FOREST, CA 92630 | Travelers Knoxvil | 287,500.00 | 3/1/2011 | 1/1/2011 |
| 166 WALTER CIRCLE | NEWBURY PARK, CA 913: | Safeco Insurance | 235,000.00 | 8/1/2011 | 12/21/2010 |
| 13 MARTY COURT | NEWBURY PARK, CA 913: | Travelers Knoxvil | 311,000.00 | 8/1/2011 | 1/1/2011 |

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| NONE | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

IX. PROFIT AND LOSS STATEMENT
Main Document   Page 31 of 35
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: |  |  |
| Gross Sales/Revenue: Rental Income | 55,555.92 | 641,720.97 |
| Less: Returns/Discounts | 0.00 | 0.00 |
| Net Sales/Revenue | 55,555.92 | 641,720.97 |
|  |  |  |
| Cost of Goods Sold: |  |  |
| Beginning Inventory at cost |  | 0.00 |
| Purchases | 0.00 | 0.00 |
| Less: Ending Inventory at cost |  | 0.00 |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
|  |  |  |
| Gross Profit | 55,555.92 | 641,720.97 |
|  |  |  |
| Other Operating Income (Itemize) | 0.00 | 0.00 |
|  |  |  |
| Operating Expenses: |  |  |
| Payroll - Insiders | 0.00 | 0.00 |
| Payroll - Other Employees | 0.00 | 0.00 |
| Payroll Taxes | 0.00 | 0.00 |
| Other Taxes (Itemize) | 0.00 | 0.00 |
| Depreciation and Amortization | 0.00 | 0.00 |
| Rent Expense - Real Property | 0.00 | 0.00 |
| Lease Expense - Personal Property | 0.00 | 0.00 |
| Insurance | 699.95 | 15,642.38 |
| Real Property Taxes | 7,496.13 | 89,953.58 |
| Telephone and Utilities | 67.75 | 1,928.87 |
| Repairs and Maintenance | 12,104.26 | 68,283.74 |
| Travel and Entertainment (Itemize) |  | 0.00 |
| * Miscellaneous Operating Expenses (Itemize) | 1,904.51 | 36,799.07 |
| Total Operating Expenses | 22,272.60 | 212,607.64 |
|  |  |  |
| Net Gain/(Loss) from Operations | 33,283.32 | 429,113.33 |
|  |  |  |
| Non-Operating Income: |  |  |
| Interest Income | 0.00 | 0.00 |
| Net Gain/ (Loss) on Sale of Assets | 0.00 | (68,070.38) |
| Other (Itemize) | 0.00 | 0.00 |
| Total Non-Operating income | 0.00 | (68,070.38) |
|  |  |  |
| Non-Operating Expenses: |  |  |
| Interest Expense | 8,091.34 | 100,563.69 |
| Legal and Professional (Itemize) |  | 96,078.46 |
| Other: OUST Fees | 325.00 | 4,550.00 |
| Total Non-Operating Expenses | 8,416.34 | 201,192.15 |
|  |  |  |
| NET INCOME/(LOSS) | 24,866.98 | 159,850.80 |

(Attach exhibit listing all itemizations required above)

Case 2:09-bk-43263-PC   Doc 173   Filed 12/13/10   Entered 12/13/10 14:16:49   Desc
Main Document        Page 32 of 35

\* Miscellaneous Operating Expenses:

Bank & Bill Payment ServiceFees   27.95

HOA Fees        1,876.56

Total Misc Oper Exp     1,904.51

## X. BALANCE SHEET

### (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 179,017.41 | |
| Restricted Cash | 0.00 | |
| JMBM State Bar Trust Account: Proceeds of Asset Sale | 323,873.58 | |
| Accounts Receivable | 15,228.00 | |
| Notes Receivable | 0.00 | |
| Prepaid Expenses: Property Taxes | 9,897.06 | |
| Prepaid Expenses: CA FTB Taxes Withheld | 28,022.00 | |
| Other: Prepaid December Mortgages | 22,754.36 | |
| Total Current Assets | | 578,792.41 |
| | | |
| Property, Plant, and Equipment | 12,060,000.00 | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 12,060,000.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | | |
| Total Other Assets | | 0.00 |
| | | |
| TOTAL ASSETS | | 12,638,792.41 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 41,919.08 | |
| Taxes Payable | 42,828.93 | |
| Notes Payable | 0.00 | |
| Professional fees | 0.00 | |
| Other | 0.00 | |
| Other: Unamortized Post petition rents/security deposits | 16,408.92 | |
| Total Post-petition Liabilities | | 101,156.93 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 7,087,934.26 | |
| Priority Liabilities | 60,760.00 | |
| Unsecured Liabilities | 25,069.20 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 7,173,763.46 |
| | | |
| TOTAL LIABILITIES | | 7,274,920.39 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 5,204,021.22 | |
| Post-petition Profit/(Loss) | 159,850.80 | |
| Direct Charges to Equity | 0.00 | |
| TOTAL EQUITY | | 5,363,872.02 |
| | | |
| TOTAL LIABILITIES & EQUITY | Page 15 of 16 | 12,638,792.41 |

01/01/2008   03:59   6614801231                     N1                              PAGE   34/34

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | __ |

|  |  | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | __ |

3. State what progress was made during the reporting period toward filing a plan of reorganization
   Debtor is exploring options to raise funds to satisfy judgement

4. Describe potential future developments which may have a significant impact on the case:
   None

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period. NONE

|  |  | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | __ |

I, Alan Rapoport, Trustee of the Alan and Shelley Rapoport Family Trust Dated 10/15/99, Sole
Member of Shalan Enterprises, LLC
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

/12/18/10/

Date

Page 16 of 16

Principal for debtor-in-possession

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 1900 Avenue of the Stars, Seventh Floor, Los Angeles, California 90067

A true and correct copy of the foregoing document described as ***OPERATING REPORT NUMBER 13 (MONTH ENDING NOVEMBER 30, 2010)*** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**I.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On ***December 13 2010***, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

- Robert D Bass    rbass@greenbass.com
- Russell Clementson    russell.clementson@usdoj.gov
- Leslie A Cohen    leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com
- Caroline Djang    crd@jmbm.com
- Joseph A Eisenberg    jae@jmbm.com
- Thomas M Geher    tmg@jmbm.com

- Jeffrey J Hagen    hagenlaw@earthlink.net
- Sheri Kanesaka    sheri.kanesaka@bryancave.com
- Charles Liu    cliu@mrllp.com
- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov
- David J Williams    dwilliams@mrllp.com

☐ Service information continued on attached page

**II.  SERVED BY U.S. MAIL OR OVERNIGHT MAIL** (indicate method for each person or entity served)**:**
On _____, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| | | |
|---|---|---|
| December 13 2010 | Claudean Brandon | *[signature]* |
| *Date* | *Type Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*July 2010*                                                                                   **F 9013-3.1.PROOF.SERVICE**